UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Samuel James Esworthy<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number: 1:16-bk-11985-MT<br>Operating Report Number: 25<br>For the Month Ending: 7/31/2018 |
|---|---|

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. GENERAL DIP ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ............ 206,730.36

2. LESS: TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS ............ 199,863.01

3. BEGINNING BALANCE: ............ 6,867.35

4. RECEIPTS DURING CURRENT PERIOD:

| | |
|---|---|
| Income | 1,937.04 |
| Social Security Income | 2,247.00 |
| Purchase Returns | 25.98 |
| Interest | 0.25 |

TOTAL RECEIPTS THIS PERIOD: ............ 4,210.27

5. BALANCE: ............ 11,077.62

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD

| | |
|---|---|
| Transfers to Other DIP Accounts (from page 2) | 25.98 |
| Disbursements (from page 2) | 4,769.14 |

TOTAL DISBURSEMENTS THIS PERIOD:*** ............ 4,795.12

7. ENDING BALANCE: ............ 6,282.50

8. General DIP Account Number:      xxxxxx8188

Depository Name & Location:      Wells Fargo Bank, N.A.
     P.O. Box 6995
     Portland, OR  97228-6995

---

\* All receipts must be deposited into the general account.

\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold, to whom, terms, and date of Court Order or Report of Sale.

\*\*\*This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM GENERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 7/3/2018 | 161 | Theodora & Oringher | Legal Fee | | 195.00 | 195.00 |
| 7/3/2018 | 162 | Wells Fargo | Banking Services | | 125.00 | 125.00 |
| 7/18/2018 | 163 | US Trustee | Quarterly Fee | | 650.00 | 650.00 |
| 7/18/2018 | 164 | Costco | Membership Fee | | 120.00 | 120.00 |
| 7/18/2018 | 165 | Allstate | Insurance Expense | | 1,089.79 | 1,089.79 |
| 7/18/2018 | 166 | DWP | Utilities: Water & Power | | 476.86 | 476.86 |
| | | | | | | |
| 7/2/2018 | EFT | American Modern | Insurance Expense | | 67.67 | 67.67 |
| 7/3/2018 | EFT | Costco | Groceries & Household Supplies | | 114.30 | 114.30 |
| 7/5/2018 | EFT | Amazon Marketplace | Household Supplies | | 10.59 | 10.59 |
| 7/5/2018 | EFT | Amazon Marketplace | Household Supplies | | 7.61 | 7.61 |
| 7/5/2018 | EFT | American Modern | Insurance Expense | | 50.83 | 50.83 |
| 7/5/2018 | EFT | American Modern | Insurance Expense | | 60.67 | 60.67 |
| 7/5/2018 | EFT | American Modern | Insurance Expense | | 75.11 | 75.11 |
| 7/5/2018 | EFT | American Modern | Insurance Expense | | 77.83 | 77.83 |
| 7/6/2018 | EFT | Amazon Digital | Entertainment | | 14.99 | 14.99 |
| 7/6/2018 | EFT | Food 4 Less | Groceries | | 40.59 | 40.59 |
| 7/9/2018 | EFT | Verizon Wireless | Utilities: Cell Phone | | 251.39 | 251.39 |
| 7/9/2018 | EFT | LA Passport | Passport Renewal | | 215.89 | 215.89 |
| 7/9/2018 | EFT | xxxxxx8188 | Purchase Was Returned | 19.99 | | 19.99 |
| 7/9/2018 | EFT | Amazon Video | Entertainment | | 13.99 | 13.99 |
| 7/10/2018 | EFT | 99 Cents Only | Household Supplies | | 21.15 | 21.15 |
| 7/11/2018 | EFT | Frontier | Utilities: Cable | | 38.48 | 38.48 |
| 7/13/2018 | EFT | xxxxxx8188 | Purchase Was Returned | 5.99 | | 5.99 |
| 7/16/2018 | EFT | Amazon Video | Entertainment | | 8.99 | 8.99 |
| 7/16/2018 | EFT | Amazon Video | Entertainment | | 5.99 | 5.99 |
| 7/17/2018 | EFT | Jalidat Inc. | Gas | | 54.67 | 54.67 |
| 7/17/2018 | EFT | CVS Pharmacy | Prescriptions | | 45.42 | 45.42 |
| 7/17/2018 | EFT | CVS Pharmacy | Prescriptions | | 9.61 | 9.61 |
| 7/18/2018 | EFT | American Modern | Insurance Expense | | 144.50 | 144.50 |
| 7/20/2018 | EFT | Hmr Weight Mgmt | Medical Expense | | 354.00 | 354.00 |
| 7/20/2018 | EFT | Vonage | Utilities: Phone & Internet | | 72.99 | 72.99 |
| 7/20/2018 | EFT | Amazon Video | Entertainment | | 6.99 | 6.99 |
| 7/23/2018 | EFT | Netflix | Entertainment | | 10.99 | 10.99 |
| 7/23/2018 | EFT | Costco | Groceries & Household Supplies | | 155.59 | 155.59 |
| 7/23/2018 | EFT | Amazon Video | Entertainment | | 19.99 | 19.99 |
| 7/24/2018 | EFT | Uber | Transportation Expense | | 11.37 | 11.37 |
| 7/24/2018 | EFT | Uber | Transportation Expense | | 3.00 | 3.00 |
| 7/26/2018 | EFT | Amer Mail & Parcel | Postage | | 106.41 | 106.41 |
| 7/27/2018 | EFT | Amazon Digital | Entertainment | | 14.99 | 14.99 |
| 7/27/2018 | EFT | Amazon Video | Entertainment | | 1.99 | 1.99 |
| 7/30/2018 | EFT | Amazon Video | Entertainment | | 1.99 | 1.99 |
| 7/30/2018 | EFT | Amazon Digital | Entertainment | | 1.99 | 1.99 |
| 7/30/2018 | EFT | Amazon Digital | Entertainment | | 1.99 | 1.99 |
| 7/30/2018 | EFT | Amazon Video | Entertainment | | 1.99 | 1.99 |
| 7/30/2018 | EFT | Amazon Video | Entertainment | | 2.99 | 2.99 |
| 7/30/2018 | EFT | Amazon Video | Entertainment | | 1.99 | 1.99 |
| 7/30/2018 | EFT | Amazon Digital | Entertainment | | 1.99 | 1.99 |
| 7/30/2018 | EFT | Amazon Digital | Entertainment | | 1.99 | 1.99 |
| 7/31/2018 | EFT | Skype.com | Subscription | | 5.00 | 5.00 |
| | | | | | | |
| | | | | 25.98 | 4,769.14 | $4,795.12 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax), the "amount" column will be filled in for you.

## GENERAL DIP ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _7/31/2018_    Balance on Statement: **$6,282.50**

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                   0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                   0.00

Bank statement Adjustments:                     _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                          $6,282.50

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | | CHAPTER 11 (BUSINESS) | |
|---|---|---|---|
| Samuel James Esworthy | | | |
| | | Case Number: | 1:16-bk-11985-MT |
| | | Operating Report Number: | 25 |
| | Debtor(s). | For the Month Ending: | 7/31/2018 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. BEN CASH COLLATERAL DIP ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS           39,851.24

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS                                                  27,372.21

3.  BEGINNING BALANCE:                                              12,479.03

4.  RECEIPTS DURING CURRENT PERIOD:
   Rent                                                          1,675.00
   Transfer In From General DIP (xxxxxx8188)                          0.00
   Interest                                                          0.11

   TOTAL RECEIPTS THIS PERIOD:                                     1,675.11

5.  BALANCE:                                                        14,154.14

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   Transfers to Other DIP Accounts (from page 2)                     0.00
   Disbursements (from page 2)                                       0.00

   TOTAL DISBURSEMENTS THIS PERIOD:***                               0.00

7.  ** ENDING BALANCE:                                              14,154.14

8.  Ben Cash Collateral DIP Account Number:        xxxxxx8071

                                                      Wells Fargo Bank, N.A.
   Depository Name & Location:                    P.O. Box 6995
                                                      Portland, OR  97228-6995

*    All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM BEN CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | No Disbursements This Period | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | TOTAL DISBURSEMENTS THIS PERIOD: | | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## BEN CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 7/31/2018 | Balance on Statement: | $14,154.14 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSITS IN TRANSIT**                                      0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**TOTAL OUTSTANDING CHECKS:**                                      0.00

Bank statement Adjustments: _____

Explanation of Adjustments-

**ADJUSTED BANK BALANCE:**                                      $14,154.14

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

## TOTAL DISBURSEMENTS FROM DELANO CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | No Disbursements This Period | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## DELANO CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____7/31/2018_____    Balance on Statement: _____$4,750.52_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                    _____

Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                    | $4,750.52 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) |
|---|---|
| Samuel James Esworthy | Case Number: 1:16-bk-11985-MT |
| | Operating Report Number: 25 |
| Debtor(s). | For the Month Ending: 7/31/2018 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. INYO CASH COLLATERAL DIP ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS        18,052.28

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS        17,319.18

3.  BEGINNING BALANCE:        733.10

4.  RECEIPTS DURING CURRENT PERIOD:
Rent        0.00
Transfers In From General DIP (xxxxxx8188)        0.00
Interest        0.00

   TOTAL RECEIPTS THIS PERIOD:        0.00

5.  BALANCE:        733.10

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)        0.00
Disbursements (from page 2)        0.00

   TOTAL DISBURSEMENTS THIS PERIOD:***        0.00

7.  ** ENDING BALANCE:        733.10

8.  Inyo Cash Collateral DIP Account Number:        xxxxxx8055

   Depository Name & Location:        Wells Fargo Bank, N.A.
   P.O. Box 6995
   Portland, OR  97228-6995

*    All receipts must be deposited into the general account.
**   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
     to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM INYO CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | No Disbursements This Period | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

\* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

\*\* Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## INYO CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

| | | |
|---|---|---|
| Bank statement Date: | 7/31/2018 | Balance on Statement: | $733.10 |

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                       | $733.10 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Samuel James Esworthy<br><br>Debtor(s). | CHAPTER 11 (BUSINESS)<br><br>Case Number:              1:16-bk-11985-MT<br>Operating Report Number: 25<br>For the Month Ending:     7/31/2018 |
| --- | --- |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. MACLAREN CASH COLLATERAL DIP ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS            15,902.02

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS                                                     15,505.96

3.  BEGINNING BALANCE:                                                 396.06

4.  RECEIPTS DURING CURRENT PERIOD:
General Sales                                             0.00
Transfer In From General DIP (xxxxxx8188)                0.00
Interest                                                  0.00

TOTAL RECEIPTS THIS PERIOD:                                            0.00

5.  BALANCE:                                                          396.06

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)            0.00
Disbursements (from page 2)                              0.00

TOTAL DISBURSEMENTS THIS PERIOD:***                                   0.00

7. ** ENDING BALANCE:                                                396.06

8. Maclaren Cash Collateral DIP Account Number:      xxxxxx8063

| | |
| --- | --- |
| Depository Name & Location: | Wells Fargo Bank, N.A.<br>P.O. Box 6995<br>Portland, OR  97228-6995 |

*  All receipts must be deposited into the general account.
** Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
to whom, terms, and date of Court Order or Report of Sale.
***This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM MACLAREN CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | No Disbursements This Period | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## MACLAREN CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____7/31/2018_____     Balance on Statement: _____$396.06_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:
Explanation of Adjustments-

| |
|---|
| |

ADJUSTED BANK BALANCE:                                    | $396.06 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:                                | CHAPTER 11 (BUSINESS)              |                    |
|---------------------------------------|------------------------------------|--------------------|
| Samuel James Esworthy                 | Case Number:                       | 1:16-bk-11985-MT   |
|                                       | Operating Report Number:           | 25                 |
| Debtor(s).                            | For the Month Ending:              | 7/31/2018          |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. MILLBURY CASH COLLATERAL DIP ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS          32,651.09

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL
ACCOUNT REPORTS                                                   20,092.90

3.  BEGINNING BALANCE:                                            12,558.19

4.  RECEIPTS DURING CURRENT PERIOD:
    Rent                                          1,650.00
    Interest                                          0.11

    TOTAL RECEIPTS THIS PERIOD:                                    1,650.11

5.  BALANCE:                                                      14,208.30

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    Transfers to Other DIP Accounts (from page 2)          0.00
    Disbursements (from page 2)                            0.00

    TOTAL DISBURSEMENTS THIS PERIOD:***                                0.00

7.  ** ENDING BALANCE:                                           14,208.30

8.  Millbury Cash Collateral DIP Account Number:   xxxxxx8089
                                                   Wells Fargo Bank, N.A.
    Depository Name & Location:                    P.O. Box 6995
                                                   Portland, OR  97228-6995

*   All receipts must be deposited into the general account.
**  Include receipts from the sale of any real or personal property out of the ordinary course of business, attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
*** This amount should be the same as the total from page 2.

TOTAL DISBURSEMENTS FROM MILLBURY CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | No Disbursements This Period | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## MILLBURY CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

| | | | |
|---|---|---|---|
| Bank statement Date: | 7/31/2018 | Balance on Statement: | $14,208.30 |

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL DEPOSITS IN TRANSIT** | | | 0.00

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**TOTAL OUTSTANDING CHECKS:** | | | 0.00

Bank statement Adjustments:
Explanation of Adjustments-

**ADJUSTED BANK BALANCE:** | | | $14,208.30

\* It is acceptable to replace this form with a similar form

\*\* Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re:<br><br>Samuel James Esworthy<br><br>Debtor(s). | CHAPTER 11 (BUSINESS) |
|---|---|
| | Case Number:            1:16-bk-11985-MT<br>Operating Report Number: 25<br>For the Month Ending:     7/31/2018 |

## I. CASH RECEIPTS AND DISBURSEMENTS
## A. RENAULT CASH COLLATERAL DIP ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS      40,407.76

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL      29,283.72
ACCOUNT REPORTS

3.  BEGINNING BALANCE:      11,124.04

4.  RECEIPTS DURING CURRENT PERIOD:
Rent      1,725.00
Transfer In From General DIP (xxxxxx8188)      0.00
Interest      0.09

     TOTAL RECEIPTS THIS PERIOD:      1,725.09

5.  BALANCE:      12,849.13

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2)      0.00
Disbursements (from page 2)      0.00

     TOTAL DISBURSEMENTS THIS PERIOD:***      0.00

7.  ** ENDING BALANCE:      12,849.13

8.  Renault Cash Collateral DIP Account Number:      xxxxxx8048

     Wells Fargo Bank, N.A.

Depository Name & Location:      P.O. Box 6995

     Portland, OR  97228-6995

\*   All receipts must be deposited into the general account.
\*\*   Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
    to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

### TOTAL DISBURSEMENTS FROM RENAULT CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transferred | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| | | | No Disbursements This Period | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 0.00 | $0.00 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax); the "amount" column will be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## RENAULT CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____7/31/2018_____    Balance on Statement: _____$12,849.13_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |

TOTAL DEPOSITS IN TRANSIT                               | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

TOTAL OUTSTANDING CHECKS:                              | 0.00 |

Bank statement Adjustments:                            _____
Explanation of Adjustments-

| |
|---|

ADJUSTED BANK BALANCE:                                | $12,849.13 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
CENTRAL DISTRICT OF CALIFORNIA

| In Re: | CHAPTER 11 (BUSINESS) | |
|---|---|---|
| Samuel James Esworthy | Case Number: | 1:16-bk-11985-MT |
| | Operating Report Number: | 25 |
| Debtor(s). | For the Month Ending: | 7/31/2018 |

I. CASH RECEIPTS AND DISBURSEMENTS
A. WEIDNER CASH COLLATERAL DIP ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 25,108.16

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR GENERAL ACCOUNT REPORTS — 21,882.31

3.  BEGINNING BALANCE: — 3,225.85

4.  RECEIPTS DURING CURRENT PERIOD:
Rent — 2,250.00
Transfer In From General DIP (xxxxxx8188) — 0.00
Interest — 0.03

TOTAL RECEIPTS THIS PERIOD: — 2,250.03

5.  BALANCE: — 5,475.88

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
Transfers to Other DIP Accounts (from page 2) — 0.00
Disbursements (from page 2) — 190.02

TOTAL DISBURSEMENTS THIS PERIOD:*** — 190.02

7.  ** ENDING BALANCE: — 5,285.86

8.  Weidner Cash Collateral DIP Account Number: — xxxxxx8097
Depository Name & Location:
Wells Fargo Bank, N.A.
P.O. Box 6995
Portland, OR  97228-6995

\* All receipts must be deposited into the general account.
\*\* Include receipts from the sale of any real or personal property out of the ordinary course of business; attach an exhibit specifying what was sold,
   to whom, terms, and date of Court Order or Report of Sale.
\*\*\*This amount should be the same as the total from page 2.

## TOTAL DISBURSEMENTS FROM WEIDNER CASH COLLATERAL DIP ACCOUNT FOR CURRENT PERIOD

| Date mm/dd/yyyy | Check Number | Payee or DIP account | Purpose | *Amount Transfered | **Amount Disbursed | Amount |
|---|---|---|---|---|---|---|
| 7/18/2018 | 129 | DWP | Utilities:  Water & Power | | 190.02 | 190.02 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | TOTAL DISBURSEMENTS THIS PERIOD: | 0.00 | 190.02 | $190.02 |

* Fill in amounts in this column if they are TRANSFERS to another DIP account (e.g. Payroll or Tax), the "amount" column will
be filled in for you.

** Fill in amounts in this column if they are DISBURSEMENTS to outside payees; the "amount" column will be filled in for you.

## WEIDNER CASH COLLATERAL DIP ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____7/31/2018_____     Balance on Statement: _____$5,285.86_____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                    | 0.00 |

Bank statement Adjustments:                  _____
Explanation of Adjustments-

|  |
|---|

ADJUSTED BANK BALANCE:                        | $5,285.86 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment



# Portfolio By Wells Fargo®

Questions? Please contact us:

**Wells Fargo Premier Banking Team** ℠
Available 24 hours a day, 7 days a week
Telecommunications Relay Services calls accepted
*Phone:* **1-800-742-4932** , *TTY:* 1-800-600-4833
*Spanish:* 1-877-727-2932
華語 1-800-288-2288 (6 am to 7 pm PT, M-F)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A.
P.O. Box 6995
Portland, OR 97228-6995

SAMUEL JAMES ESWORTHY
GENERAL ACCOUNT
DEBTOR IN POSSESSION
CH.11 CASE#16-11985 (CCA)
8526 KESTER AVE
PANORAMA CITY CA 91402-2723

## July 31, 2018

| | |
|---|---|
| **Total assets:** | **$58,659.61** |
| Last month: | $49,934.12 |
| Change in $: | $8,725.49 |
| Change in %: | 17.47% |
| | |
| **Total liabilities:** | **$911,218.18** |
| Last month: | $911,218.18 |
| Change in $: | $0.00 |
| Change in %: | 0.00% |
| | |
| Qualifying Balance : | $149,781.41 |
| Deposit Balance : | $58,659.61 |

### Contents

| | Page |
|---|---|
| Overview | 2 |
| Wells Fargo Portfolio Checking | 4 |
| Other Checking/Prepaid (7) | 8 |
| Home Mortgage (3) | 15 |

(114)
153838



# Your Portfolio by Wells Fargo overview

## Assets

| Account   (Account Number) | | Percent of total | Balance last month ($) | Balance this month ($) | Increase/ decrease ($) | Percent change |
|---|---|---|---|---|---|---|
| Wells Fargo Portfolio Checking | 8188) | 11% | 6,867.35 | 6,282.50 | (584.85) | (8.52)% |
| Wells Fargo® Preferred Checking | 8048) | 22% | 11,124.04 | 12,849.13 | 1,725.09 | 15.51% |
| Wells Fargo® Preferred Checking | 8055) | 1% | 733.10 | 733.10 | 0.00 | 0.00% |
| Wells Fargo® Preferred Checking | 8083) | <1% | 396.06 | 396.06 | 0.00 | 0.00% |
| Wells Fargo® Preferred Checking | 8071) | 24% | 12,479.03 | 14,154.14 | 1,675.11 | 13.42% |
| Wells Fargo® Preferred Checking | 8089) | 24% | 12,558.19 | 14,208.30 | 1,650.11 | 13.14% |
| Wells Fargo® Preferred Checking | 8097) | 9% | 3,225.85 | 5,285.86 | 2,060.01 | 63.86% |
| Wells Fargo® Preferred Checking | 8105) | 8% | 2,550.50 | 4,750.52 | 2,200.02 | 86.26% |
| | **Total assets** | | **$49,934.12** | **$58,659.61** | **$8,725.49** | **17.47%** |

Total asset allocation (by account type)



Checking/ Prepaid: 100%

## Liabilities

| Account   (Account Number) | | Percent of total | Outstanding balance last month ($) | Outstanding balance this month ($) | Increase/ decrease ($) | Percent change |
|---|---|---|---|---|---|---|
| Home Mortgage | ( 3868) | 32% | 295,575.49 | 295,575.49 | 0.00 | 0.00% |
| Home Mortgage | ( 7075) | 37% | 335,442.24 | 335,442.24 | 0.00 | 0.00% |
| Home Mortgage | ( 8891) | 31% | 280,200.45 | 280,200.45 | 0.00 | 0.00% |
| | **Total liabilities** | | **$911,218.18** | **$911,218.18** | **$0.00** | **0.00%** |

Total liability allocation (by account type)



Home Mortgage: 100%

## Interest, dividends and other income

The information below should not be used for tax planning purposes.

| Account | | This month | This year |
|---|---|---|---|
| Wells Fargo Portfolio Checking | ( 8168) | 0.25 | 1.78 |
| Wells Fargo® Preferred Checking | ( 8048) | 0.09 | 0.46 |

153939



**Your Portfolio by Wells Fargo** overview (continued)

| Account | | This month | This year |
|---|---|---|---|
| Wells Fargo® Preferred Checking | 9055) | 0.00 | 0.10 |
| Wells Fargo® Preferred Checking | 8071) | 0.11 | 0.60 |
| Wells Fargo® Preferred Checking | 9089) | 0.11 | 0.63 |
| Wells Fargo® Preferred Checking | 9097) | 0.03 | 0.09 |
| Wells Fargo® Preferred Checking | 3105) | 0.02 | 0.03 |
| Total interest, dividends and other income | | $0.61 | $3.69 |

---

**Important Account Information**

Beginning July 11, 2018, a Portfolio by Wells Fargo relationship can only have one primary Wells Fargo Portfolio Checking account linked to the program. Any additional checking accounts that may be designated as a primary account in the program (Wells Fargo Portfolio Checking or Wells Fargo Prime Checking) and are linked to a Portfolio by Wells Fargo program will be converted to a Wells Fargo Preferred Checking account and remain linked to your Portfolio by Wells Fargo program. Please see the Consumer Fee and Information Schedule for more information about the Wells Fargo Preferred Checking account which can be found at wellsfargo.com/online-banking/consumer-account-fees.

---

**Important Account Information**

"Your Portfolio by Wells Fargo overview" section of your statement is provided for informational and convenience purposes. The balances in the Overview section may not match your statement of record for credit and brokerage products due to differences in statement periods between this statement and the statement for your credit and/or brokerage products. The Overview shows activity and information from (1) deposit, credit, trust and foreign exchange accounts with Wells Fargo Bank, N.A., and (2) brokerage accounts with Wells Fargo Clearing Services, LLC. Wells Fargo Advisors Financial Network, LLC, Wells Fargo Securities, LLC, (Members SIPC); brokerage accounts are carried and cleared through Wells Fargo Clearing Services, LLC; (3) Wells Fargo Funds Management, LLC provides investment advisory and administrative services for Wells Fargo Funds; other affiliates provide subadvisory and other services for the Funds; and (4) insurance products offered through non-bank insurance agency affiliates of Wells Fargo & Company and underwritten by unaffiliated insurance companies.

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

153940



# Wells Fargo Portfolio Checking

## Activity summary

| | |
|---|---|
| Balance on 7/1 | 6,867.35 |
| Deposits/Additions | 4,210.27 |
| Withdrawals/Subtractions | - 4,795.12 |
| **Balance on 7/31** | **$6,282.50** |

Account number:      B188

**SAMUEL JAMES ESWORTHY**
**GENERAL ACCOUNT**
**DEBTOR IN POSSESSION**
**CH.11 CASE#16-11985 (CCA)**

*Wells Fargo Bank, N.A.(Member FDIC)*

*CALIFORNIAaccount terms and conditions apply*

Questions about your account:   **1-800-742-4932**

Worksheet to balance your account and General
Statement Policies can be found towards the
end of this statement.

## Interest you've earned

| | |
|---|---|
| Interest earned this month | $0.25 |
| Average collected balance this month | $6,195.82 |
| Annual percentage yield earned | 0.05% |
| Interest paid this year | $1.78 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| | Beginning balance on 7/1 | | | | 6,867.35 |
| 7/2 | Purchase Authorized On 06/29 Ammodern Insurance 800-5432644 OH S468180388301496 Card 1313 | | | 67.67 | 6,799.68 |
| 7/3 | Purchase Authorized On 07/03 Costco Whse #0048 Van Nuys CA P00588184823195425 Card 1313 | | | 114.30 | |
| 7/3 | Check | 161 | | 195.00 | 6,490.38 |
| 7/5 | Purchase Authorized On 07/02 Amazon Mktplace Pm WWW.Amazon.CO WA S388184107822148 Card 1313 | | | 10.59 | |
| 7/5 | Purchase Authorized On 07/02 Amazon Mktplace Pm WWW.Amazon.CO WA S468184248851349 Card 1313 | | | 7.61 | |
| 7/5 | Purchase Authorized On 07/03 Ammodern Insurance 800-5432644 OH S38818438671 4854 Card 1313 | | | 50.83 | |
| 7/5 | Purchase Authorized On 07/03 Ammodern Insurance 800-5432644 OH S3881 84389480272 Card 1313 | | | 60.67 | |
| 7/5 | Purchase Authorized On 07/03 Ammodern Insurance 800-5432644 OH S588184392494205 Card 1313 | | | 75.11 | |
| 7/5 | Purchase Authorized On 07/03 Ammodern Insurance 800-5432644 OH S308184392989922 Card 1313 | | | 77.83 | |
| 7/5 | Check | 162 | | 125.00 | 6,082.74 |
| 7/6 | Purchase Authorized On 07/05 Amazon Digital Svc 888-802-3080 WA S468187005890671 Card 1313 | | | 14.99 | |
| 7/6 | Purchase Authorized On 07/06 Food4Less 8530 Tobias Panorama City CA P00000000086456661 Card 1313 | | | 40.59 | 6,027.16 |
| 7/9 | Purchase Return Authorized On 07/06 Amazon Digital Svc 888-802-3080 WA S618188601838584 Card 1313 | | 19.99 | | |
| 7/9 | Purchase Authorized On 07/05 Verizon Wrl My Acc 800-9220204 CA S388187027485167 Card 1313 | | | 251.39 | |
| 7/9 | Purchase Authorized On 07/06 Los Angeles Passpo Los Angeles CA S308187530865898 Card 1313 | | | 215.89 | |
| 7/9 | Purchase Authorized On 07/08 Amazon Digital Svc 888-802-3080 WA S388188063962815 Card 1313 | | | 19.99 | |
| 7/9 | Purchase Authorized On 07/07 Amazon Video On DE Amzn.Com/Bill WA S388189002844242 Card 1313 | | | 13.99 | 5,545.89 |
| 7/10 | Purchase Authorized On 07/10 99 Cents Only St 8723 SEP North Hills CA P00308192005949088 Card 1313 | | | 21.15 | 5,524.74 |
| 7/11 | SSA Treas 310 Xxsoc Sec 071118 Xxxxx2311A SSA Samuel J Esworthy | | 2,247.00 | | |
| 7/11 | Purchase Authorized On 07/10 Cts*Frontier Onlin 800-921-8101 CT S308191672314226 Card 1313 | | | 47.68 | 7,724.06 |



## Wells Fargo Portfolio Checking (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| 7/13 | Purchase Return Authorized On 07/12 Amazon Video On DE Amzn.Com/Bill WA S628194543072523 Card 1313 | | 5.99 | | |
| 7/13 | Purchase Authorized On 07/11 Amazon Video On DE Amzn.Com/Bill WA S308193212612725 Card 1313 | | | 5.99 | 7,724.06 |
| 7/16 | Purchase Authorized On 07/15 Amazon Video On DE Amzn.Com/Bill WA S308196262424914 Card 1313 | | | 8.99 | |
| 7/16 | Purchase Authorized On 07/15 Amazon Video On DE Amzn.Com/Bill WA S588196263130327 Card 1313 | | | 5.99 | 7,709.08 |
| 7/17 | Purchase Authorized On 07/17 Jalidat Inc North Hills CA P00588198789079894 Card 1313 | | | 54.67 | |
| 7/17 | Purchase Authorized On 07/17 Cvs/Pharmacy #09 09625−9 Arleta CA P00468198857414237 Card 1313 | | | 45.42 | |
| 7/17 | Purchase Authorized On 07/17 Cvs/Pharm 09625−9089 Arleta CA P00000000289595480 Card 1313 | | | 9.61 | 7,599.38 |
| 7/18 | Purchase Authorized On 07/17 Ammodern Insurance 800-5432644 OH S468198415956724 Card 1313 | | | 144.50 | |
| 7/18 | Check | 166 | | 478.66 | 6,976.22 |
| 7/20 | Purchase Authorized On 07/18 Hmr Weight Mgmt Sv 800-418-1367 MA S388199736817444 Card 1313 | | | 354.00 | |
| 7/20 | Recurring Payment Authorized On 07/18 Vonage *Price+Taxe 866-243-4357 NJ S588200187648925 Card 1313 | | | 72.99 | |
| 7/20 | Purchase Authorized On 07/18 Amazon Video On DE Amzn.Com/Bill WA S308200216608121 Card 1313 | | | 6.99 | 6,544.24 |
| 7/23 | Recurring Payment Authorized On 07/21 Netflix.Com Netflix.Com CA S468202429561034 Card 1313 | | | 10.99 | |
| 7/23 | Purchase Authorized On 07/22 Costco Whse #0048 Van Nuys CA P00588203764851481 Card 1313 | | | 155.59 | |
| 7/23 | Purchase Authorized On 07/22 Amazon Video On DE Amzn.Com/Bill WA S308203856832347 Card 1313 | | | 19.99 | |
| 7/23 | Northbrookind CO Checkpaymt 180720 165 040000093750475100210 | ^ 165 | | 1,080.79 | |
| 7/23 | Check | 163 | | 650.00 | 4,626.88 |
| 7/24 | Purchase Authorized On 07/23 Uber Trip Erkto Help.Uber.Com CA S388204700300908 Card 1313 | | | 11.37 | |
| 7/24 | Purchase Authorized On 07/23 Uber Trip Erkto Help.Uber.Com CA S388204758973701 Card 1313 | | | 3.00 | |
| 7/24 | Check | 164 | | 120.00 | 4,492.51 |
| 7/26 | eDeposit IN Branch/Store 07/26/18 03:31:57 Pm 8548 Van Nuys Blvd Panorama City CA | | 1,937.04 | | |
| 7/26 | Purchase Authorized On 07/26 American Mail & Parcel SE Panorama City CA P00388207804035028 Card 1313 | | | 106.41 | 6,323.14 |
| 7/27 | Purchase Authorized On 07/26 Amazon Digital Svc 888-802-3080 WA S468208152948732 Card 1313 | | | 14.99 | |
| 7/27 | Purchase Authorized On 07/26 Amazon Video On DE Amzn.Com/Bill WA S588208160655699 Card 1313 | | | 1.99 | 6,306.16 |
| 7/30 | Purchase Authorized On 07/26 Amazon Video On DE Amzn.Com/Bill WA S308208243716888 Card 1313 | | | 1.99 | |
| 7/30 | Purchase Authorized On 07/27 Amazon Video On DE Amzn.Com/Bill WA S468208822514575 Card 1313 | | | 1.99 | |
| 7/30 | Purchase Authorized On 07/27 Amazon Digital Svc 888-802-3080 WA S588209085061109 Card 1313 | | | 1.99 | |
| 7/30 | Purchase Authorized On 07/27 Amazon Digital Svc 888-802-3080 WA S388209115864402 Card 1313 | | | 1.99 | |
| 7/30 | Purchase Authorized On 07/27 Amazon Video On DE Amzn.Com/Bill WA S468209148195353 Card 1313 | | | 1.99 | |
| 7/30 | Purchase Authorized On 07/27 Amazon Video On DE Amzn.Com/Bill WA S468209176081867 Card 1313 | | | 2.99 | |
| 7/30 | Purchase Authorized On 07/28 Amazon Video On DE Amzn.Com/Bill WA S308209269411614 Card 1313 | | | 1.99 | |
| 7/30 | Purchase Authorized On 07/28 Amazon Digital Svc 888-802-3080 WA S308209295476133 Card 1313 | | | 1.99 | |
| 7/30 | Purchase Authorized On 07/28 Amazon Digital Svc 888-802-3080 WA S588209449720333 Card 1313 | | | 1.99 | 6,287.25 |



➡ ## Wells Fargo Portfolio Checking   (continued)

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|------|-------------|-----------|---------------------|---------------------------|----------------------|
| 7/31 | Recurring Payment Authorized On 07/29 Skype.Com 035-2000000 WA S388210398559620 Card 1313 | | | 5.00 | |
| 7/31 | Interest Payment | | 0.25 | | 6,282.50 |
| Ending balance on 7/31 | | | | | 6,282.50 |
| Totals | | | $4,210.27 | $4,795.12 | |

Key to symbols: ^ Converted check: Paper check converted to an electronic format by your payee or designated representative.
Converted checks cannot be returned, copied or imaged.

### Summary of checks written   (checks listed are also displayed in the Transaction history section)

| Number | Date | $ Amount | Number | Date | $ Amount | Number | Date | $ Amount |
|--------|------|----------|--------|------|----------|--------|------|----------|
| 161 | 7/3 | 195.00 | 163 | 7/23 | 650.00 | 165 | 7/23 | 1,080.79 |
| 162 | 7/5 | 125.00 | 164 | 7/24 | 120.00 | 166 | 7/18 | 478.66 |

### Summary of Overdraft and Returned Item fee(s)

| | Total this statement period | Total year-to-date † |
|---|---|---|
| Total Overdraft Fees | $0.00 | $35.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

† Year-to-date total reflects fees assessed or reversed since first full statement period of current calendar year.

---

**Important Account Information**

Reminder about effect of pending debit card transactions on your account

For each debit card transaction, we place an authorization hold on the "pending" transaction until the merchant sends the final payment instruction to the bank. We receive final payment instructions for most transactions within one to two business days, but we generally must release the authorization hold after three business days. If a merchant does not send the final payment instruction within that timeframe, we must honor the transaction when the final payment instruction is received. While the authorization hold is in effect, these transactions reduce your available balance. The transaction will be paid when we receive it for payment. If transactions are presented for payment when your account has an insufficient available balance, you may be charged overdraft and/or insufficient fund (NSF) fees on those transactions. The bank will assess no more than three (3) $35 overdraft and/or NSF fees per day.

If you have enrolled in the optional Debit Card Overdraft Service, the bank may authorize your ATM and one-time debit card transactions into overdraft when you have insufficient funds in your checking account. Remember, Debit Card Overdraft Service is optional; you can change your enrollment status at any time through online banking, at our ATMs, or by talking to a branch or phone banker.

To help you manage your account balance and avoid overdrafts, we recently enhanced our balance alert by including a new automatic "zero balance" feature for customers who are enrolled in online banking. When you make a purchase or the bank receives incoming transactions such as checks or recurring automatic payments that bring your account balance, as reflected in the bank's records, to zero or negative, we will send an alert to your email. You may also request the alert be sent to you via a text message or push message to any cell phone you specify. If you make a covering deposit or transfer before we start our nightly processing of transactions, you can avoid overdraft and NSF fees. You can also easily check your account balance via online or mobile banking prior to making a purchase to avoid initiating transactions that result in overdraft or NSF fees.



➤ **Wells Fargo Portfolio Checking**  (continued)

**Important Account Information**

As a reminder, Portfolio by Wells Fargo monthly service fees are calculated using the combined month end balances of all qualifying accounts linked to your Portfolio by Wells Fargo relationship. If you do not meet the minimum balance requirements*, the standard monthly service fee of $30 will be assessed to your primary checking account on the 3rd business day following month end. This fee will appear in the transaction history section for the primary checking account on your next month end statement.

*$25,000 in any combination of qualifying linked bank deposit accounts (checking, savings, time accounts (CDs) FDIC-insured IRAs) or $50,000 in any combination of qualifying linked bank, brokerage (available through our brokerage affiliate Wells Fargo Advisors and credit balances (including 10% of mortgage balances, certain mortgages not eligible).

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

153044



July 1, 2018 - July 31, 2018 ■ Page 8 of 18

# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Balance on 7/1 | 11,124.04 |
| Deposits/Additions | 1,725.09 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 7/31** | **$12,849.13** |

Account number:    8048

**SAMUEL JAMES ESWORTHY**
**RENAULT CASH COLL.**
**DEBTOR IN POSSESSION**
**CH.11 CASE#16-11985 (CCA)**

*Wells Fargo Bank, N.A.(Member FDIC)*

*CALIFORNIA account terms and conditions apply*

Questions about your account:    **1-800-742-4932**

Worksheet to balance your account and General
Statement Policies can be found towards the
end of this statement.

## Interest you've earned

| | |
|---|---|
| Interest earned this month | $0.09 |
| Average collected balance this month | $11,346.62 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $0.46 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| | Beginning balance on 7/1 | | | | 11,124.04 |
| 7/26 | eDeposit IN Branch/Store 07/26/18 03:26:28 Pm 8548 Van Nuys Blvd Panorama City CA | | 1,725.00 | | 12,849.04 |
| 7/31 | Interest Payment | | 0.09 | | 12,849.13 |
| | Ending balance on 7/31 | | | | 12,849.13 |
| **Totals** | | | **$1,725.09** | **$0.00** | |

153945



# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Balance on 7/1 | 733.10 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 7/31** | **$733.10** |

Account number:        8055

**SAMUEL JAMES ESWORTHY**
**INYO CASH COLL**
**DEBTOR IN POSSESSION**
**CH.11 CASE#16-11985 (CCA)**

*Wells Fargo Bank, N.A. (Member FDIC)*

*CALIFORNIA account terms and conditions apply*

Questions about your account:   **1-800-742-4932**

Worksheet to balance your account and General
Statement Policies can be found towards the
end of this statement.

## Interest you've earned

| | |
|---|---|
| Interest paid on 7/31 | $0.00 |
| Average collected balance this month | $733.10 |
| Annual percentage yield earned | 0.00% |
| Interest paid this year | $0.10 |

153946



# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---:|
| Balance on 7/1 | 396.06 |
| Deposits/Additions | 0.00 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 7/31** | **$396.06** |

Account number:      8063

**SAMUEL JAMES ESWORTHY**
**MACLAREN CASH COLL**
**DEBTOR IN POSSESSION**
**CH.11 CASE#16-11985 (CCA)**

*Wells Fargo Bank, N.A. (Member FDIC)*

*CALIFORNIA account terms and conditions apply*

Questions about your account:   **1-800-742-4932**

Worksheet to balance your account and General
Statement Policies can be found towards the
end of this statement.

## Interest you've earned

| | |
|---|---:|
| Interest paid on 7/31 | $0.00 |
| Average collected balance this month | $396.06 |
| Annual percentage yield earned | 0.00% |
| Interest paid this year | $0.00 |

153947



# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Balance on 7/1 | 12,479.03 |
| Deposits/Additions | 1,675.11 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 7/31** | **$14,154.14** |

Account number:       8071

**SAMUEL JAMES ESWORTHY**
**BEN CASH COLL**
**DEBTOR IN POSSESSION**
**CH.11 CASE#16-11985 (CCA)**

*Wells Fargo Bank, N.A. (Member FDIC)*

*CALIFORNIA account terms and conditions apply*

Questions about your account:    **1-800-742-4932**

Worksheet to balance your account and General
Statement Policies can be found towards the
end of this statement.

## Interest you've earned

| | |
|---|---|
| Interest earned this month | $0.11 |
| Average collected balance this month | $12,641.12 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $0.60 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| | Beginning balance on 7/1 | | | | 12,479.03 |
| 7/26 | eDeposit IN Branch/Store 07/26/18 03:30:09 Pm 8548 Van Nuys Blvd Panorama City CA | | 1,675.00 | | 14,154.03 |
| 7/31 | Interest Payment | | 0.11 | | 14,154.14 |
| | Ending balance on 7/31 | | | | 14,154.14 |
| **Totals** | | | **$1,675.11** | **$0.00** | |

153948



# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Balance on 7/1 | 12,558.19 |
| Deposits/Additions | 1,650.11 |
| Withdrawals/Subtractions | - 0.00 |
| **Balance on 7/31** | **$14,208.30** |

Account number:      8089

**SAMUEL JAMES ESWORTHY
MILLBURY CASH COLL
DEBTOR IN POSSESSION
CH.11 CASE#16-11985 (CCA)**

Wells Fargo Bank, N.A. (Member FDIC)

CALIFORNIA account terms and conditions apply

Questions about your account:   **1-800-742-4932**

Worksheet to balance your account and General Statement Policies can be found towards the end of this statement.

## Interest you've earned

| | |
|---|---|
| Interest earned this month | $0.11 |
| Average collected balance this month | $12,771.09 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $0.63 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| | Beginning balance on 7/1 | | | | 12,558.19 |
| 7/26 | eDeposit IN Branch/Store 07/26/18 03:29:20 Pm 8548 Van Nuys Blvd Panorama City CA | | 1,650.00 | | 14,208.19 |
| 7/31 | Interest Payment | | 0.11 | | 14,208.30 |
| | Ending balance on 7/31 | | | | 14,208.30 |
| **Totals** | | | **$1,650.11** | **$0.00** | |

153949



# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Balance on 7/1 | 3,225.85 |
| Deposits/Additions | 2,250.03 |
| Withdrawals/Subtractions | - 190.02 |
| Balance on 7/31 | $5,285.86 |

Account number:      8097

SAMUEL JAMES ESWORTHY
WEIDNER CASH COLL
DEBTOR IN POSSESSION
CH.11 CASE#16-11985 (CCA)

Wells Fargo Bank, N.A. (Member FDIC)

CALIFORNIA account terms and conditions apply

Questions about your account.    1-800-742-4932

Worksheet to balance your account and General
Statement Policies can be found towards the
end of this statement.

## Interest you've earned

| | |
|---|---|
| Interest earned this month | $0.03 |
| Average collected balance this month | $3,575.51 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $0.09 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| | Beginning balance on 7/1 | | | | 3,225.85 |
| 7/18 | Check | 129 | | 190.02 | 3,035.83 |
| 7/26 | Deposit Made In A Branch/Store | | 2,250.00 | | 5,285.83 |
| 7/31 | Interest Payment | | 0.03 | | 5,285.86 |
| | Ending balance on 7/31 | | | | 5,285.86 |
| Totals | | | $2,250.03 | $190.02 | |

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history section)

| Number | Date | $ Amount |
|---|---|---|
| 129 | 7/18 | 190.02 |

153950



# Wells Fargo® Preferred Checking

## Activity summary

| | |
|---|---|
| Balance on 7/1 | 2,550.50 |
| Deposits/Additions | 2,200.02 |
| Withdrawals/Subtractions | - 0.00 |
| Balance on 7/31 | $4,750.52 |

Account number:   8105

**SAMUEL JAMES ESWORTHY**
**DELANO CASH COLL**
**DEBTOR IN POSSESSION**
**CH.11 CASE#16-11985 (CCA)**

*Wells Fargo Bank, N.A. (Member FDIC)*

*CALIFORNIA account terms and conditions apply*

Questions about your account:   **1-800-742-4932**

Worksheet to balance your account and General
Statement Policies can be found towards the
end of this statement.

## Interest you've earned

| | |
|---|---|
| Interest earned this month | $0.02 |
| Average collected balance this month | $2,976.30 |
| Annual percentage yield earned | 0.01% |
| Interest paid this year | $0.03 |

## Transaction history

| Date | Description | Check No. | Deposits/ Additions | Withdrawals/ Subtractions | Ending Daily Balance |
|---|---|---|---|---|---|
| | Beginning balance on 7/1 | | | | 2,550.50 |
| 7/26 | Deposit Made In A Branch/Store | | 2,200.00 | | 4,750.50 |
| 7/31 | Interest Payment | | 0.02 | | 4,750.52 |
| | Ending balance on 7/31 | | | | 4,750.52 |
| **Totals** | | | **$2,200.02** | **$0.00** | |

153951



# Home Mortgage

**Property address**

18343  Renault St
LA Puente, CA  91744

Account number:          3868

**SAMUEL J ESWORTHY**

*Wells Fargo Home Mortgage*

**Loan summary**

| | |
|---|---|
| Original date of mortgage | 12/17/07 |
| Interest rate | 4.890% |
| Unpaid principal balance* as of 7/31 | $295,575.49 |
| Current monthly payment | $1,709.01 |
| Escrow balance | $0.00 |
| Interest paid year-to-date | $0.00 |
| Taxes paid year-to-date | $0.00 |

*Contact Customer Service for your payoff balance.*

■ This is a summary statement of your Home Mortgage account.  You will continue to receive a complete periodic statement.

153952



# Home Mortgage

**Property address**
13038 Weidner St
Pacoima, CA 91331

Account number:    7075

**SAMUEL J ESWORTHY**
*Wells Fargo Home Mortgage*

**Loan summary**

| | |
|---|---|
| Original date of mortgage | 12/17/07 |
| Interest rate | 4.890% |
| Unpaid principal balance* as of 7/31 | $335,442.24 |
| Current monthly payment | $1,799.13 |
| Escrow balance | $0.00 |
| Interest paid year-to-date | $0.00 |
| Taxes paid year-to-date | $0.00 |

*Contact Customer Service for your payoff balance.*

■ This is a summary statement of your Home Mortgage account. You will continue to receive a complete periodic statement.

153953



# Home Mortgage

**Property address**
16920 Maclaren St
LA Puente, CA 91744

Account number:                8891

**SAMUEL J ESWORTHY**
*Wells Fargo Home Mortgage*

**Loan summary**

| | |
|---|---|
| Original date of mortgage | 12/14/07 |
| Interest rate | 4.890% |
| Unpaid principal balance* as of 7/31 | $280,200.45 |
| Current monthly payment | $1,507.44 |
| Escrow balance | $0.00 |
| Interest paid year-to-date | $0.00 |
| Taxes paid year-to-date | $0.00 |

*Contact Customer Service for your payoff balance*

■ This is a summary statement of your Home Mortgage account. You will continue to receive a complete periodic statement.

153954

**WELLS FARGO**

## Worksheet to balance your checking account

1. Go through your check register and mark each check (this includes cancelled, converted and substitute checks that may appear on your statement), withdrawal, ATM transaction, payment, deposit or other credit listed in the "Transaction history" section of your statement. Be sure your register shows any interest or dividends paid into your account and any service charges, automatic payments or transfers withdrawn from your account during this statement period.

2. Using the chart below, list any outstanding, converted or substitute checks, as well as any ATM withdrawals, payments or any other withdrawals (including any from previous months) which are listed in your register but are not shown on your statement.

3. Balance your account by filling in the spaces below.

― ENTER
A The "ending balance" shown on your statement                    $ _____

― ADD
B Any deposits listed in        $ _____
your register or transfers into  $ _____
your account which are not       $ _____
shown on your statement          $ _____
                                 $ _____ → $ _____

― CALCULATE SUBTOTAL
(Add parts A and B )                              $ _____

― SUBTRACT
C Total of outstanding
checks and withdrawals from
the chart at right                             - $ _____

― CALCULATE
ENDING BALANCE
(Part A + Part B - Part C )
This amount should be the
same as the current balance
shown in your check register.                    $ _____

| Items outstanding | |
| --- | --- |
| Check number | Amount |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **Total** | $ |

## General statement policies for Wells Fargo Bank

■ **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts.** You have the right to dispute the accuracy of information that Wells Fargo Bank, N.A. has furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

■ **Checking account information.** After balancing your checking account, please report any differences to us as soon as possible but no later than within 30 days. Special provisions, including a reporting period of up to 60 days, apply if the difference involves an electronic funds transfer. These provisions are explained below.

■ In case of errors or questions about your electronic transfers, telephone us at the number printed on the front of this statement or write us at Wells Fargo Bank, P.O. Box 6995, Portland, OR 97228-6995 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

■ Deposit and credit products offered by Wells Fargo Bank, N.A., Member FDIC.

©2012 Wells Fargo Bank, N.A. All rights reserved. NMLSR ID 399801

153955

## I. CASH RECEIPTS AND DISBURSEMENTS
### B. THERE IS NOT A PAYROLL ACCOUNT

1. TOTAL RECEIPTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS

2. LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR PAYROLL ACCOUNT REPORTS

3. BEGINNING BALANCE:

4. RECEIPTS DURING CURRENT PERIOD:
   (Transferred from General Account)

5. BALANCE:

6. LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
   TOTAL DISBURSEMENTS THIS PERIOD:***

7. ENDING BALANCE:

8. PAYROLL Account Number(s):

   Depository Name & Location:

THERE IS NOT A PAYROLL ACCOUNT

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL DISBURSEMENTS THIS PERIOD: 0.00

## THERE IS NOT A PAYROLL ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____     Balance on Statement: _____

Plus deposits in transit (a):

| Deposit Date | Deposit Amount |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

TOTAL DEPOSITS IN TRANSIT                                     | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

TOTAL OUTSTANDING CHECKS:                                    | 0.00 |

Bank statement Adjustments:                                  _____
Explanation of Adjustments-

ADJUSTED BANK BALANCE:                                       | $0.00 |

* It is acceptable to replace this form with a similar form
** Please attach a detailed explanation of any bank statement adjustment

## I. CASH RECEIPTS AND DISBURSEMENTS
### C. THERE IS NOT A TAX ACCOUNT

1.  TOTAL RECEIPTS PER ALL PRIOR TAX ACCOUNT REPORTS _____

2.  LESS:  TOTAL DISBURSEMENTS PER ALL PRIOR TAX
ACCOUNT REPORTS _____

3.  BEGINNING BALANCE: _____

4.  RECEIPTS DURING CURRENT PERIOD:
    (Transferred from General Account) _____

5.  BALANCE: _____

6.  LESS: TOTAL DISBURSEMENTS DURING CURRENT PERIOD
    TOTAL DISBURSEMENTS THIS PERIOD:*** _____

7.  ENDING BALANCE: _____

8.  TAX Account Number(s): _____

    Depository Name & Location: _____

THERE IS NOT A TAX ACCOUNT

| Date mm/dd/yyyy | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **TOTAL DISBURSEMENTS THIS PERIOD:** | 0.00 |

## THERE IS NOT A TAX ACCOUNT
## BANK RECONCILIATION

Bank statement Date: _____    Balance on Statement: _____

Plus deposits in transit (a):

| | Deposit Date | Deposit Amount |
|---|---|---|
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |
| | _____ | _____ |

**TOTAL DEPOSITS IN TRANSIT**                                    | 0.00 |

Less Outstanding Checks (a):

| Check Number | Check Date | Check Amount |
|---|---|---|
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |
| _____ | _____ | _____ |

**TOTAL OUTSTANDING CHECKS:**                                    | 0.00 |

Bank statement Adjustments:                                      _____
Explanation of Adjustments-

┌─────────────────────────────────────────────────────────────┐
│                                                               │
└─────────────────────────────────────────────────────────────┘

**ADJUSTED BANK BALANCE:**                                       | $0.00 |

\* It is acceptable to replace this form with a similar form
\*\* Please attach a detailed explanation of any bank statement adjustment

## I. D SUMMARY SCHEDULE OF CASH

### ENDING BALANCES FOR THE PERIOD:

(Provide a copy of monthly account statements for each of the below)

| | |
|---|---:|
| General DIP Account (8188): | 6,282.50 |
| Ben Cash Collateral DIP Account (8071): | 14,154.14 |
| Delano Cash Collateral DIP Account (8105): | 4,750.52 |
| Inyo Cash Collateral DIP Account (8055): | 733.10 |
| Maclaren Cash Collateral DIP Account (8063): | 396.06 |
| Millbury Cash Collateral DIP Account (8089): | 14,208.30 |
| Renault Cash Collateral DIP Account (8048): | 12,849.13 |
| Weidner Cash Collateral DIP Account (8097): | 5,285.86 |
| Payroll Account: | N/A |
| Tax Account: | N/A |

*Other Monies:

| | |
|---|---:|
| **Petty Cash (from below): | 0.00 |

### TOTAL CASH AVAILABLE:                                    58,659.61

Petty Cash Transactions:

| Date | Purpose | Amount |
|---|---|---|
| N/A | | |
| | | |
| | | |
| | | |
| | | |
| | | |

### TOTAL PETTY CASH TRANSACTIONS:                          0.00

* Specify the Type of holding (e.g. CD, Savings Account, Investment Security), and the depository name, location & account#
** Attach Exhibit Itemizing all petty cash transactions

## II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due |
|---|---|---|---|---|
| Select Portfolio (3564) | Monthly | 2,473.44 | 11 | 312,150.19 |
| Nationstar (9805) | Monthly | 1,450.00 | 19 | 323,691.00 |
| Nationstar (0860) | Monthly | 1,190.00 | 17 | 316,207.00 |
| Well Fargo (9206) | Monthly | 1,483.00 | 11 | 330,280.00 |
| Well Fargo (3382) | Monthly | 1,354.00 | 12 | 357,119.42 |
| Wells Fargo (8497) | Monthly | 937.00 | 11 | 311,513.00 |
| Wells Fargo (5212) | Monthly | 937.00 | 16 | 323,702.00 |
| | | | TOTAL DUE: | 2,274,662.61 |

## III. TAX LIABILITIES

FOR THE REPORTING PERIOD:

Gross Sales Subject to Sales Tax: _____ N/A _____

Total Wages Paid: _____ N/A _____

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | N/A | | |
| State Withholding | N/A | | |
| FICA- Employer's Share | N/A | | |
| FICA- Employee's Share | N/A | | |
| Federal Unemployment | N/A | | |
| Sales and Use | N/A | | |
| Real Property | N/A | | |
| Other: | | | |
| TOTAL: | 0.00 | 0.00 | |

## IV.  AGING OF ACCOUNTS PAYABLE AND RECEIVABLE

|  | *Accounts Payable Post-Petition | Accounts Receivable | |
|---|---|---|---|
|  |  | Pre-Petition | Post-Petition |
| 30 days or less | N/A | N/A | N/A |
| 31 - 60 days | N/A | N/A | N/A |
| 61 - 90 days | N/A | N/A | N/A |
| 91 - 120 days | N/A | N/A | N/A |
| Over 120 days | N/A | N/A | N/A |
| TOTAL: | 0.00 | 0.00 | 0.00 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| Homeowner's (Kester) | Travelers | 331K/232K/300K | 1/25/2019 | 1/25/2019 |
| Homeowner's (Ben) | American Modern | 219K/10K/100K | 1/28/2019 | 1/28/2019 |
| Homeowner's (Delano) | American Modern | 298K/10K/100K | 1/29/2019 | 1/29/2019 |
| Homeowner's (Inyo) | American Modern | 240K/10K/300K | 4/5/2019 | 4/5/2019 |
| Homeowner's (Maclaren) | American Modern | 200K/10K/100K | 1/29/2019 | 1/29/2019 |
| Homeowner's (Millbury) | American Modern | 196K/10K/100K | 1/29/2019 | 1/29/2019 |
| Homeowner's (Renault) | American Modern | 215K/10K/100K | 1/26/2019 | 1/26/2019 |
| Homeowner's (Weidner) | American Modern | 193K/10K/100K | 1/29/2019 | 1/29/2019 |
| Vehicle | Allstate | 100K/300K/100K | 2/10/2019 | 2/10/2019 |
| Others: |  |  |  |  |
|  |  |  |  |  |

## VI.  UNITED STATES TRUSTEE QUARTERLY FEES
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |
|---|---|---|---|---|---|
| 30-Sep-2016 | 34,881.61 | 650.00 | 2-Sep-2016 | 975.00 | (325.00) |
| 31-Dec-2016 | 61,641.72 | 650.00 | 8-Dec-2016 | 650.00 | (325.00) |
|  |  |  | 2-Feb-2017 | 650.00 | (975.00) |
| 31-Mar-2017 | 39,453.06 | 650.00 | 24-Apr-2017 | 650.00 | (975.00) |
| 30-Jun-2017 | 48,006.50 | 650.00 | 7-Aug-2017 | 650.00 | (975.00) |
| 30-Sep-2017 | 44,027.90 | 650.00 | 7-Nov-2017 | 650.00 | (975.00) |
| 31-Dec-2017 | 42,697.52 | 650.00 | 24-Jan-2018 | 650.00 | (975.00) |
| 31-Mar-2018 | 15,637.16 | 650.00 | 13-Apr-2018 | 650.00 | (975.00) |
| 30-Jun-2018 | 29,538.65 | 650.00 | 18-Jul-2018 | 650.00 | (975.00) |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  |  |  |  |  | 0.00 |
|  | | 5,200.00 |  | 6,175.00 | (975.00) |

* Post-Petition Accounts Payable SHOULD NOT include professionals' fees and expenses which have been incurred but not yet awarded by the court.  Post-Petition Accounts Payable SHOULD include professionals' fees and expenses authorized by court order but which remain unpaid as of the close of the period report

## VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | *Authorized Gross Compensation | Gross Compensation Paid During the Month |
|---|---|---|---|
| LT-ISTRA | | | 0.00 |
| J-ESCO, Inc | | | 0.00 |
| J-ESCO Plastics, Inc. | | | 0.00 |
| Siberian Production, Inc. | | | 0.00 |
| LT-ISTRA-USA | | | 0.00 |
| **Never did any business with any of the above; defunct. | | | |
| | | | |
| | | | |
| | | | |

## VIII.  SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Name of Insider | Date of Order Authorizing Compensation | Description | Amount Paid During the Month |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

* Please indicate how compensation was identified in the order (e.g. $1,000/week, $2,500/month)

## IX. PROFIT AND LOSS STATEMENT
### (ACCRUAL BASIS ONLY)

| | Current Month | Cumulative Post-Petition |
|---|---|---|
| Sales/Revenue: | | |
| Income/Social Security/Rent | 13,684.04 | 190,556.14 |
| Less: Returns/Discounts | 0.00 | 0.00 |
| Net Sales/Revenue | 13,684.04 | 190,556.14 |
| | | |
| Cost of Goods Sold: | | |
| Beginning Inventory at cost | 0.00 | 0.00 |
| Purchases | 0.00 | 0.00 |
| Less: Ending Inventory at cost | 0.00 | 0.00 |
| Cost of Goods Sold (COGS) | 0.00 | 0.00 |
| | | |
| Gross Profit | 13,684.04 | 190,556.14 |
| | | |
| Pre-Petition Account Income | 0.00 | 99,314.99 |
| | | |
| Operating Expenses: | | |
| Payroll - Insiders | 0.00 | 0.00 |
| State Taxes | 0.00 | 800.00 |
| Depreciation and Amortization | Unknown | Unknown |
| Rent Expense - Real Property | 0.00 | 0.00 |
| Mortgages | 0.00 | 94,234.98 |
| Insurance | 1,566.40 | 17,328.09 |
| Real Property Taxes | 0.00 | 18,096.09 |
| Telephone and Utilities | 1,029.74 | 14,294.84 |
| Repairs and Maintenance | 0.00 | 16,406.62 |
| Unlawful Detainers | 0.00 | 1,025.00 |
| Notary Services | 0.00 | 15.58 |
| Miscellaneous Operating Expenses (Itemize) | 0.00 | 0.00 |
| Total Operating Expenses | 2,596.14 | 162,201.20 |
| | | |
| Net Gain/(Loss) from Operations | 11,087.90 | 127,669.93 |
| | | |
| Non-Operating Income: | | |
| Interest Income | 0.61 | 1,563.35 |
| Purchase Returns | 0.00 | 144.48 |
| Insurance Refund | 0.00 | 50.00 |
| Total Non-Operating income | 0.61 | 1,757.83 |
| | | |
| Non-Operating Expenses: | | |
| Interest Expense | 0.00 | 0.00 |
| Legal and Professional (Itemize) | 195.00 | 2,364.00 |
| Tax Preparation | 0.00 | 400.00 |
| Bookkeeping | 0.00 | 7,547.50 |
| Groceries & Household Supplies | 349.83 | 9,752.29 |

Continued on Next Page

Continued from Previous Page

| | | |
|---|---|---|
| Quarterly Fees | 650.00 | 6,175.00 |
| Gas | 54.67 | 4,351.72 |
| DMV | 0.00 | 953.00 |
| Transportation Fees | 14.37 | 91.67 |
| Work Tools | 0.00 | 129.99 |
| Licensing Fees | 0.00 | 100.00 |
| Citation | 0.00 | 162.00 |
| Dining | 0.00 | 1,192.01 |
| Medical & Dental Expenses | 354.00 | 9,176.45 |
| Prescriptions | 55.03 | 648.26 |
| Personal Care | 0.00 | 61.09 |
| Pet Care | 0.00 | 124.50 |
| Clothing | 0.00 | 1,683.64 |
| Postage | 106.41 | 448.36 |
| Computer Software | 0.00 | 347.67 |
| Entertainment | 117.82 | 2,084.94 |
| Subscriptions | 5.00 | 1,854.38 |
| Membership Fees | 120.00 | 1,696.57 |
| Passport Renewal | 215.89 | 215.89 |
| Appraisal Fees | 0.00 | 1,770.00 |
| Parking Fees | 0.00 | 633.00 |
| Bank Fees | 125.00 | 405.00 |
| Gifts | 0.00 | 35.98 |
| Pocket Money | 0.00 | 300.00 |
| Check Order | 0.00 | 321.23 |
| Safety Deposit Fee | 0.00 | 135.00 |
| Document Copies | 0.00 | 1,030.85 |
| Credit Counselling | 0.00 | 60.00 |
| Total Non-Operating Expenses | 2,363.02 | 56,251.99 |
| NET INCOME/(LOSS) | 8,725.49 | 73,175.77 |

(Attach exhibit listing all itemizations required above).

## X. BALANCE SHEET
### (ACCRUAL BASIS ONLY)

| ASSETS | Current Month End | |
|---|---|---|
| Current Assets: | | |
| Unrestricted Cash | 6,282.50 | |
| Restricted Cash | 52,377.11 | |
| Accounts Receivable | 0.00 | |
| Inventory | 0.00 | |
| Notes Receivable | 0.00 | |
| Prepaid Expenses | 0.00 | |
| Other (Itemize) | 0.00 | |
| Total Current Assets | | 58,659.61 |
| | | |
| Property, Plant, and Equipment | 2,931,558.51 | |
| Accumulated Depreciation/Depletion | Unknown | |
| Net Property, Plant, and Equipment | | 2,931,558.51 |
| | | |
| Other Assets (Net of Amortization): | | |
| Due from Insiders | 0.00 | |
| Other (Itemize) | 0.00 | |
| Total Other Assets | | 0.00 |
| TOTAL ASSETS | | 2,990,218.12 |
| | | |
| LIABILITIES | | |
| Post-petition Liabilities: | | |
| Accounts Payable | 0.00 | |
| Taxes Payable | 0.00 | |
| Notes Payable | 0.00 | |
| Professional fees | 0.00 | |
| Secured Debt | 132,847.84 | |
| Other (Itemize) | 0.00 | |
| Total Post-petition Liabilities | | 132,847.84 |
| | | |
| Pre-petition Liabilities: | | |
| Secured Liabilities | 2,789,394.42 | |
| Priority Liabilities | 12,608.40 | |
| Unsecured Liabilities | 56,375.00 | |
| Other (Itemize) | 0.00 | |
| Total Pre-petition Liabilities | | 2,858,377.82 |
| TOTAL LIABILITIES | | 2,991,225.66 |
| | | |
| EQUITY: | | |
| Pre-petition Owners' Equity | (74,183.31) | |
| Post-petition Profit/(Loss) | 73,175.77 | |
| Direct Charges to Equity | 0.00 | |
| TOTAL EQUITY | | (1,007.54) |
| TOTAL LIABILITIES & EQUITY | | 2,990,218.12 |

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|

1.  Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court? If "Yes", explain below:

      No     Yes

         X     ___

2.  Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization? If "Yes", explain below:

      No     Yes

         X     ___

3.  State what progress was made during the reporting period toward filing a plan of reorganization

4.  Describe potential future developments which may have a significant impact on the case:

5.  Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.

6.  Did you receive any exempt income this month, which is not set forth in the operating report? If "Yes", please set forth the amounts and sources of the income below.

      No     Yes

         X     ___

I,  Samuel James Esworthy
declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

8/8/2018
Date

Samuel James Esworthy
Principal for debtor-in-possession